**GLACIER ELECTRIC COOPERATIVE, INC.; Plaintiff–Appellant,**

v.

**The ESTATE OF Scott SHERBURNE, Ron Bird, and Herb Gilham, Individually and on behalf of Glacier Construction, Inc.; Defendants–Appellees.**

No. 09–35216.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 2, 2010.

Filed June 25, 2010.

687

Maxon R. Davis, Paul Haffeman, Dennis Tighe, Davis Hatley Haffeman & Tighe P.C., Great Falls, MT, Julia A. Follansbee, Follansbee & Associates, Bend, OR, for Plaintiff–Appellant.

Patrick F. Flaherty, Esquire, Gary M. Zadick, Ugrin Alexander Zadick & Higgins, PC, Great Falls, MT, for Defendants–Appellees.

Before: W. FLETCHER and RAWLINSON, Circuit Judges, and MOSMAN,* District Judge.

\* The Honorable Michael W. Mosman, District Judge for the District of Oregon, sitting by designation.

MEMORANDUM \*\*

Glacier Electric Cooperative ("GEC") appeals the district court's decision to grant summary judgment in favor of Appellees (collectively, "Glacier Construction"). At summary judgment, GEC argued that a tribal court judgment against GEC was void for lack of subject matter jurisdiction. In 1998, the issue of tribal subject matter jurisdiction was fully litigated in the district court during a different but related lawsuit between these same parties. Accordingly, the district court concluded that the doctrine of res judicata precluded GEC from relitigating the tribal court's subject matter jurisdiction in this proceeding.

Issue preclusion attached to the district court's 1998 decision. The issue of subject matter jurisdiction was actually litigated in 1998, determined by a valid and final judgment on remand, and essential to judgment. *See, e.g., Arizona v. California,* 530 U.S. 392, 414, 120 S.Ct. 2304, 147 L.Ed.2d 374 (2000) (quoting Restatement (Second) of Judgments § 27, p. 250 (1982)); *Cooper v. Fed. Reserve Bank of Richmond,* 467 U.S. 867, 874, 104 S.Ct. 2794, 81 L.Ed.2d 718 (1984). Even though the appeal of this case was ultimately resolved on grounds of due process, the determination of subject matter jurisdiction made by the district court was never disturbed. *See Wilson v. Marchington,* 127 F.3d 805, 811 (9th Cir. 1997) ("[T]he existence of subject matter jurisdiction is a threshold inquiry in virtually every federal examination of a tribal judgment.").

**AFFIRMED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.